**Theresa GARNER, Plaintiff–Appellant,**

v.

**Penny PRITZKER, Secretary, United States Department of Commerce, Defendant–Appellee.**

No. 14–15422.

United States Court of Appeals, Ninth Circuit.

Submitted June 22, 2015.*

Filed July 1, 2015.

Theresa Garner, Buckeye, AZ, pro se.

Ann E. Harwood, Esquire, Assistant U.S., Office of the U.S. Attorney, Phoenix, AZ, for Defendant–Appellee.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Before: HAWKINS, GRABER, and W. FLETCHER, Circuit Judges.

MEMORANDUM **

Theresa Garner appeals pro se from the district court's summary judgment in her employment action alleging retaliation and hostile work environment claims under Title VII. We have jurisdiction under 28 U.S.C. § 1291. We review de novo, *Hawn v. Exec. Jet Mgmt., Inc.,* 615 F.3d 1151, 1155 (9th Cir.2010), and we affirm.

The district court properly granted summary judgment on Garner's retaliation claim because Garner failed to raise a genuine dispute of material fact as to whether defendant took any adverse employment action against Garner for engaging in conduct protected by Title VII. *See McGinest v. GTE Serv. Corp.,* 360 F.3d 1103, 1124 (9th Cir.2004) (to establish a prima facie case for retaliation under Title VII, a plaintiff must show that: (1) she engaged in conduct protected by Title VII; 2) that an adverse employment action was taken against her; and 3) that a causal link existed between the two events).

The district court properly granted summary judgment on Garner's hostile work environment claim because Garner failed to raise a genuine dispute of material fact as to whether she was subjected to sufficiently severe or pervasive conduct. *See Vasquez v. County of Los Angeles,* 349 F.3d 634, 642 (9th Cir.2003) (setting forth elements of a prima facie case for hostile work environment under Title VII and explaining that courts look at "all the circum-

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

stances, including the frequency of the discriminatory conduct; its severity; whether it is physically threatening or humiliating, or a mere offensive utterance; and whether it unreasonably interferes with an employee's work performance" in determining whether conduct violates Title VII); *see also McGinest,* 360 F.3d at 1113 ("Simply causing an employee offense based on an isolated comment is not sufficient to create actionable harassment under Title VII.").

The district court properly concluded that defendant did not waive any arguments raised in the motion for summary judgment because Garner had "fair notice" of these defenses in the Answer. *See Simmons v. Navajo County, Ariz.,* 609 F.3d 1011, 1023 (9th Cir.2010) ("The key to determining the sufficiency of pleading an affirmative defense is whether it gives plaintiff fair notice of the defense." (citation and internal quotation marks omitted)). Garner's arguments regarding defendant's waiver of issues on appeal under Fed.R.Civ.P. 12(h) are unsupported.

We do not consider issues or arguments not specifically and distinctly raised and argued in the opening brief, or raised for the first time on appeal. *See Padgett v. Wright,* 587 F.3d 983, 985 n. 2 (9th Cir. 2009) (per curiam).

Garner's requests, set forth in her notices filed on August 15, 2014 and September 24, 2014, are denied.

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.